CLAY, J., delivered the opinion of the court, in which MARTIN, J., joined. KENNEDY, J. (pp. 952-53), delivered a separate opinion concurring in the judgment.
OPINION
CLAY, Circuit Judge.
Creditors Curreys of Nebraska, Inc., Gerald Eggerling, James Eggerling, Marcella Eggerling, Nancy Eggerling, Egger-ling Farms, Inc., G.E. Cattle Co., Inc., Harry Hayes, Diane Kuchta, Rick Kuchta, Kuchta Farms, Inc., Randy Oertwich, Producers Livestock Credit Corp, and R L Financial, Inc. appeal the decision of the *945 Bankruptcy Appellate Panel granting Debtor United Producer’s motion to dismiss Creditors’ appeal of the bankruptcy court’s plan confirmation orders. For the reasons stated below, this Court AFFIRMS the decision of the Bankruptcy Appellate Panel.
BACKGROUND
Debtor United Producers, Inc. (“United Producers”) is an agricultural cooperative that provides financing to farmers through its subsidiary Producers Credit Corp. (“PCC”). Creditors Curreys of Nebraska, Inc., Gerald Eggerling, James Eggerling, Marcella Eggerling, Nancy Eggerling, Eg-gerling Farms, Inc., G.E. Cattle Co., Inc., Harry Hayes, Diane Kuchta, Rick Kuchta, Kuchta Farms, Inc., Randy Oertwich, Producers Livestock Credit Corp, and R L Financial, Inc. (“Creditors”) are former investors in United Producers. United Producers and PCC filed for Chapter 11 bankruptcy relief on April 1, 2005 after Creditors were awarded over $17 million in damages for United Producers’ breach of contract, fraud, conversion and Packers and Stockyards Act violations regarding cattle marketing. United Producers and PCC created a joint amended plan of reorganization that provided for the cancellation of ownership interests and the issuance of new interests and stock after the plan’s confirmation. Under the reorganization plan, Creditors would receive only a fraction of the judgments owed to them by United Producers and PCC. One of Creditors’ central objections to the plan was that it left management in place despite management’s pre-petition misconduct. Creditors claimed that this plan provision did not protect the interest of creditors and equity security holders and was against public policy. Creditors also claimed that the plan was not proposed in good faith.
The bankruptcy court held a confirmation hearing on September 28 and 29, 2005. On September 30, 2005, the court entered an order finding that the amended plan met all the confirmation standards of the Bankruptcy Code and directing the submission of a separate confirmation order. The court subsequently confirmed the amended plan on October 6, 2005. Creditors timely appealed the September 30 and October 6, 2005 orders to the Bankruptcy Appellate Panel of the Sixth Circuit but did not seek a stay of the confirmation order.
On November 21, 2005, United Producers and PCC filed a motion to dismiss Creditors’ appeal as equitably moot because the plan of reorganization had been substantially consummated and the relief sought on appeal would be detrimental to third parties not before the court and to the success of the plan. The motion was accompanied by a memorandum of law and the affidavit of Dennis Bolling, president and chief executive officer of both United Producers and PCC, describing the post-confirmation transactions of the companies. Because Creditors disputed the evidence contained in the affidavit, the Bankruptcy Appellate Panel remanded the matter to the bankruptcy court to determine whether the plan had been substantially consummated and the extent to which third parties relied upon the confirmed plan.
The bankruptcy court oversaw discovery and conducted an evidentiary hearing on June 29, 2006 at which Dennis Bolling was the only witness. At the hearing Creditors conceded that the plan was substantially consummated. Based upon the evidence presented, the bankruptcy court issued supplemental findings of fact and conclusions of law regarding substantial consummation and third-party reliance upon the confirmed plan. The bankruptcy court found that the plan was substantially consummated and that innocent third parties would be adversely affected if the *946 plan were to be vacated due to Creditors’ appeal. In support of these conclusions, the bankruptcy court listed thirty findings of fact detailing the extent to which the reorganization had progressed and the possible consequences of the plan’s vacation for third parties.
Following remand the Bankruptcy Appellate Panel granted United Producer and PCC’s motion to dismiss the appeal as equitably moot. Relying upon the bankruptcy court’s findings of fact, the Bankruptcy Appellate Panel concluded that the appeal should be dismissed as equitably moot because the plan had been substantially consummated and vacating the plan as a result of a successful appeal would harm innocent third parties who relied upon the confirmed plan. Creditors filed a timely appeal from the Bankruptcy Appellate Panel’s October 6, 2006 judgment.
DISCUSSION
A. Standard of Review
This court independently reviews a decision of the bankruptcy court that has been appealed to the Bankruptcy Appellate Panel. Tidewater Finance Co. v. Curry (In re Curry), 509 F.3d 735, 735 (6th Cir.2007). The bankruptcy court’s findings of fact are reviewed for clear error, while its conclusions of law are reviewed de novo. Behlke v. Eisen (In re Behlke), 358 F.3d 429, 433 (6th Cir.2004). While these general principles regarding review of bankruptcy court decisions are well established, the parties disagree regarding the standard of review to be applied to the Bankruptcy Appellate Panel’s equitable mootness determination.
As with many aspects of the equitable mootness inquiry, the case law is sparse regarding the standard of review to be applied. The Third Circuit reviews equitable mootness decisions under an abuse of discretion standard because such a decision “involves a discretionary balancing of equitable and prudential factors rather than the limits of the federal courts’ authority under Article III.” In re Continental Airlines, 91 F.3d 553, 560 (3d Cir.1996).[1] Such review of equitable mootness determinations is consistent with the standard of review applied to other equitable determinations made by lower courts. See In re Behlke, 358 F.3d at 433 (“[T]he bankruptcy court’s equitable determinations are reviewed for an abuse of discretion.” (citation omitted)). However, the dissent in In re Continental Airlines espoused the opposite view, arguing that a district court’s equitable mootness determination should be reviewed de novo because the district court acts as an appellate court in bankruptcy cases. In re Continental Airlines, 91 F.3d at 568 n. 4 (Alito, J., dissenting). Such a standard of review would be appropriate because the court of appeals is “in just as good a position to make this determination as was the district court.” Id.
The standard of review for equitable mootness decisions proposed by the dissent in Continental Airlines is more consistent with this Circuit’s precedent than is the Continental Airlines majority’s position. Although only clearly setting forth a de novo standard of review for equitable mootness determinations in an unpublished case, Unofficial Committee of *947 Co-Defendants v. Eagle-Picher Indus., Inc. (In re Eagle Picker Indus., Inc.), 172 F.3d 48, 1998 WL 939869, at *3 (6th Cir.1998) (unpublished table decision), this Court has reviewed determinations of equitable mootness de novo. See, e.g. Bank of Montreal v. Official Comm. of Unsecured Creditors (In re American Home-Patient, Inc.), 420 F.3d 559, 564-65 (6th Cir.2005). Such a standard of review is consistent with this Court’s plenary review of the decisions of a lower court exercising its appellate jurisdiction. See In re Big Rivers Elec. Corp., 355 F.3d 415, 428-29 (6th Cir.2004) (noting that review for abuse of discretion is appropriate when a district court is exercising its original jurisdiction and not when it is exercising its appellate jurisdiction over a bankruptcy case). See also United States v. GWI PCS 1 Inc. (In re GWI PCS 1 Inc.), 230 F.3d 788, 799-800 (5th Cir.2000) (holding that a district court’s dismissal of an appeal as equitably moot is reviewed de novo); First Union Real Estate Equity & Mortgage Invs. v. Club Assocs. (In re Club Assocs.), 956 F.2d 1065, 1069 (11th Cir.1992) (reviewing de novo equitable mootness determination by a district court). As a result, we review the Bankruptcy Appellate Panel’s equitable mootness determination de novo.
B. Analysis
The equitable mootness doctrine is applied in appeals from bankruptcy confirmations in order to protect parties relying upon the successful confirmation of a bankruptcy plan from a drastic change after appeal. City of Covington v. Covington Landing Ltd. P’ship, 71 F.3d 1221, 1225 (6th Cir.1995) (“[A] plan of reorganization, once implemented, should be disturbed only for compelling reasons.”). Unlike mootness in the constitutional sense, equitable mootness does not follow from Article III standing principles but is an equitable doctrine applied to protect parties’ settled expectations and the ability of a debtor to emerge from bankruptcy. United Steelworkers v. Ormet Corp. (In re Ormet), 2005 WL 2000704, at *4 (S.D.Ohio 2005). See Mac Panel Co. v. Virginia Panel Corp., 283 F.3d 622, 625 (4th Cir.2002) (“[T]he doctrine of equitable mootness is a pragmatic principle, grounded in the notion that, with the passage of time after a judgment in equity and implementation of that judgment, effective relief on appeal becomes impractical, imprudent, and therefore inequitable.”). Although bankruptcy courts have always had broad equitable powers, the equitable mootness doctrine has only been formally recognized within the last twenty years. In re American HomePatient, 420 F.3d at 563 (discussing Sixth Circuit cases that have applied the equitable mootness doctrine).
Issues relating to equitable mootness have rarely been decided in the Sixth Circuit. Early cases treated equitable mootness similarly to traditional Article III mootness despite incorporating some equitable factors. In re Eagle Picker Indus., Inc., 172 F.3d 48, 1998 WL 939869 (discussing equitable mootness in context of constitutional mootness); Bennett v. Veale, 60 F.3d 828 (6th Cir.1995) (same). The leading Sixth Circuit case on equitable mootness issues is In re American Home-Patient in which we adopted the Fifth Circuit’s three-part test for determining whether an appeal from the confirmation of a bankruptcy plan should be dismissed as equitably moot. In re American HomePatient, 420 F.3d at 563-64. In making this determination, a court must weigh three factors:[2] “(1) whether a stay has *948 been obtained; (2) whether the plan has been ‘substantially consummated’; and (3) whether the relief requested would affect either the rights of parties not before the court or the success of the plan.” City of Covington, 71 F.3d at 1225 (citing Manges v. Seattle-First Nat’l Bank (In re Manges), 29 F.3d 1034, 1039 (5th Cir.1994)).
1. Existence of a Stay
When an appellant does not obtain a stay of the implementation of a confirmation plan, the debtor will normally implement the plan and reliance interests will be created. Thus, the failure to obtain a stay will count against the appellant in determining whether an appeal should be denied on equitable mootness grounds. In re Manges, 29 F.3d at 1040. “The failure to seek a stay, however, is not necessarily fatal to the appellant’s ability to proceed.” City of Covington, 71 F.3d at 1225-26.
It is undisputed that Creditors did not seek a stay in this case. Although Creditors attribute this omission to their poverty which was caused by Debtor’s actions, the reason for the absence of a stay is immaterial to the equitable mootness analysis. As we have stated, “[a] stay not sought, and a stay sought and denied, lead equally to the implementation of the plan of reorganization. And it is the reliance interests engendered by the plan, coupled with the difficulty of reversing the critical transactions, that counsels against attempts to unwind things on appeal.” City of Covington, 71 F.3d at 1226 (quoting In re UNR Indus., 20 F.3d 766, 769-70 (7th Cir.1994)). Thus, Creditors failure to seek a stay weighs in favor of Debtors.
2. Substantial Consummation
“Substantial consummation” is a statutory term used to determine whether a bankruptcy court may modify or amend a reorganization plan. 11 U.S.C.A. § 1127 (“The proponent of a plan or the reorganized debtor may modify such plan at any time after confirmation of such plan and before substantial consummation of such plan ... ”). The Bankruptcy Code defines substantial consummation as:
(A) transfer of all or substantially all of the property proposed by the plan to be transferred; (B) assumption by the debtor or by the successor to the debtor under the plan of the business or of the management of all or substantially all of the property dealt with by the plan; and (C) commencement of distribution under the plan.
11 U.S.C. § 1101(2). This standard has been adopted in the equitable mootness analysis to determine the extent to which the plan has progressed. In re Manges, 29 F.3d at 1040-41. If a plan has been substantially consummated there is a greater likelihood that overturning the confirmation plan will have adverse effects on the success of the plan and on third parties.
Although Creditors did not dispute the fact that the plan has been substantially consummated at the Bankruptcy Appellate Panel, they qualify their concession before this Court by contending that the plan can only be deemed substantially consummated because Debtor continues as it did pre-bankruptcy and that the deficient plan requires no more than maintenance of the status quo.[3] Creditors’ arguments, which *949 are more relevant to the merits of their claim than to the equitable mootness determination, are forestalled by the factual findings of the bankruptcy court. As the Bankruptcy Appellate Panel summarized, the bankruptcy court found that Debtor had taken numerous steps to effectuate the reorganization plan:
These actions include the termination and issuance of new membership interests in UPI; the collection by UPI of $495,000 in new membership fees and $400,000 in new per unit retains; the liquidation and dissolution of the related entity UPHC, LLC, which permitted the transfer to UPI of 14 parcels of real property and capital stock; the cancellation of 208 shares of PCC’s preferred stock held by Southern States Cooperative, Inc.; the closing and funding of exit financing of CoBank in the amount of $75 million, secured by UPI’s new stock in PCC and various mortgages, permitting the Appellees to pay off the debtor-in-possession loan and fund plan distributions; the settlement of a $5 million claim against the Appellees and final distribution on that claim; plan distribution to priority and general unsecured creditors which represented the distribution of approximately all of the remaining balance in the pool established to pay claims; and the sale by UPI of its West Plains, Missouri facility.
(J.A. 936-37 (internal quotations and alterations omitted).) No evidence has been presented that these findings are clearly erroneous.[4] Creditors’ conclusory allegations that Debtor would have taken the same actions absent the confirmed reorganization plan are unsupported by any evidence in the record.
As Creditors have previously conceded, Debtor’s actions demonstrate that the plan is substantially consummated. Thus, this factor weighs in favor of Debtor.
3. Rights of Third Parties and Success of the Plan
Even when a plan has been substantially consummated, it is “not necessarily ... impossible or inequitable for an appellate court to grant effective relief.” Manges, 29 F.3d at 1042-43. The most important factor this Court must consider is “whether the relief requested would affect either the rights of parties not before the court or the success of the plan.” In re American HomePatient, 420 F.3d at 564. “Determinations of mootness ... require a case-by-ease judgment regarding, the feasibility or futility of effective relief should a litigant prevail.” In re AOV Indus., Inc., 792 F.2d 1140, 1147-48 (D.C.Cir.1986).
As part of our analysis of the feasibility of granting relief, this Court considers the nature of the relief requested and whether it amounts to a piecemeal revision of the plan or a wholesale rewriting of it. In re Manges, 29 F.3d. at 1043 (“We must evaluate [actions taken pursuant to the Plan], many of which appear irreversible, against the backdrop of the relief sought-nothing less than a wholesale annihilation of the Plan.”). In Guardian Savings & Loan Association v. Arbors of *950 Houston Associates (In re Arbors of Houston Associates), 172 F.3d 47, 1999 WL 17649 (6th Cir.1999) (unpublished table decision), we held that equitable mootness did not apply where the creditor contested the interpretation of a provision of a reorganization plan. We found that the adoption of the creditor’s interpretation “would not substantially upset the plan of reorganization itself. The refinancing would go through and no other term of the reorganization would be affected.” In re Arbors of Houston Assocs., 172 F.3d 47, 1999 WL 17649, at *3. We have also declined to declare an appeal equitably moot when there is uncontested evidence that the creditor’s requested relief would not require abandonment of the plan. In In re American HomePatient we determined that despite the substantial consummation of the plan, the lenders’ appeal was not equitably moot. In re American Home-Patient, 420 F.3d at 565. In light of the debtor’s failure to present evidence specifically rebutting the lenders’ arguments, we determined that the lenders presented a plausible argument that the implementation of their suggested changes to the confirmation plan would not require any of the actions undertaken pursuant to the plan to be reversed. Id. at 564-65.
In this case, Creditors offer little detail regarding the requested revision of the confirmation plan. Creditors claim that their requested relief is limited and that they are asking that this Court vacate only the portion of the plan that requires management to remain in place. (Cr. Br.32.) However, Creditors also ask that they be allowed to propose an entirely new reorganization plan. (Cr.Br.29.) They claim that their plan would “treat every creditor identically with the approved plan, except that they will change the debtors’ business model, by: (a) modernizing it; (b) replacing expensive management, which answers to no one in the current context; (c) improving profitability; and (d) making some payments toward Appellants’ own judgments.” (Cr.Br.29.) Creditors present the unsupported assertion that no third parties will be harmed because the reorganization plan they would propose would benefit Debtor’s business. (Cr.Br.29.) Creditors misapprehend the focus of the equitable mootness inquiry. They claim that because their alternative plan would be more successful than the confirmed plan, their appeal should not be dismissed as equitably moot. However, the analysis of the third factor of the equitable mootness inquiry does not look at the merits of the Creditors’ alternative plan as if it were being proposed on a blank slate. This Court must determine what the consequences of reversal of the confirmed plan would be for the success of the reorganization and for interests of third parties who have relied upon the confirmed plan.
The bankruptcy court found that reversal of the confirmation order would threaten the success of Debtor’s reorganization in part because of the effect a reversal would have on the financing of the reorganization. Debtor’s reorganization was financed in large part by CoBank, ACB (“CoBank”), one of Debtor’s pre-bankrupt-cy creditors. The loan agreement between Debtor and CoBank made confirmation of Debtor’s reorganization plan a condition precedent to the disbursement of loan funds. Pursuant to the agreement, Debtor would be in default on the loan if it failed to comply with the bankruptcy court’s confirmation order, suspended business operations, made changes in management, or made any adverse change as determined by CoBank. Counsel for CoBank stated before the bankruptcy court that the reversal of the reorganization plan’s confirmation would be considered a default upon Debtor’s loan and would result in the bank halting continued financing. In addition, the specific relief requested by Creditors, a change in Debtor’s management, would *951 also be seen by CoBank as a default. The loss of CoBank’s financing would not only negatively impact the success of the plan but would also jeopardize Debtor’s ability to make loans to the 68,000 farmers who are its members and customers.
The bankruptcy court also noted the disruption to Debtor’s continuing operations that would be caused by reversal of the confirmation order. Debtor would be required to halt payments for the livestock transactions it engages in on a daily basis or face the possibility of up to $9 million in checks being dishonored as a result of a return to bankruptcy. Debtor’s delivery of livestock to packing customers would also be disrupted. The bankruptcy court found that such occurrences could lead to a loss of customer confidence in Debtor and negatively impact its successful emergence from bankruptcy.
The bankruptcy court also noted the legal uncertainty that would be created by a reversal of confirmation. Debtor has established new business relationships to operate an auction facility, service loans, and to make investments for farmers’ associations. Debtor has also made distributions to creditors, made changes to its Articles of Incorporation, issued new stock and membership interests, sold real property, and received and issued releases. A reversal of confirmation would make uncertain the validity of such transactions.
This Court has decided that equitable mootness applied in a case similar to the case at bar due to the effect reversing a confirmation order would have on third parties. The In re Eagle Picher Industries Court dismissed the creditors’ appeal on equitable mootness grounds after finding that no stay was issued and the plan was substantially consummated. We explained the basis of our decision as follows:
To the extent that Debtors seek to reverse the substantially consummated Plan, we find that reversal is not possible or desirable. The Plan represents the culmination of seven years of litigation and negotiations among the various constituencies in Debtors’ Chapter 11 cases. The existing common stock of Debtors has been canceled and new shares of common stock have been issued to the trust. Debtors have made distributions to thousands of creditors. Debtors have also entered into an unsecured credit facility valued at sixty million dollars with a new lender. New trade creditors have been dealing with Debtors as reorganized companies with the belief that confirmation of the Plan is fully effective. Reversal of the Confirmation Order as sought by Co-Defendants would require the invalidation of thousands of good-faith transfers made pursuant to the Plan.
In re Eagle Picher Indus., 172 F.3d 48, 1998 WL 939869, at *5. The amount of third party reliance upon the In re Eagle Picher Industries plan is similar to, if not less, than that of Debtor’s plan. See also Rochman v. Northeast Util. Serv. Group (In re Public Serv. Co.), 963 F.2d 469, 475 (1st Cir.1992) (finding an appeal equitably moot where unraveling the plan “would work incalculable inequity to many thousands of innocent third parties who have extended credit, settled claims, relinquished collateral and transferred or acquired property in legitimate reliance on the unstayed order of confirmation”).
Because the bankruptcy court’s findings of fact establish that granting Creditors’ requested relief would negatively affect the success of the plan and harm innocent third parties, this factor weighs in favor of Debtor.
CONCLUSION
All three factors of the equitable mootness inquiry weigh in favor of dismissing Creditors’ appeal as moot: Credi *952 tors did not seek a stay; the confirmed plan has been substantially consummated, and reversal of the plan would adversely impact third parties not before this court and the success of the plan. As a result, we AFFIRM the Bankruptcy Appellate Panel’s dismissal of Creditors’ appeal as equitably moot.

. The equitable mootness determination at issue in Continental Airlines was made by a district court and not a Bankruptcy Appellate Panel. This distinction makes no difference to the applicability of the reasoning of Continental Airlines to the instant case because the judgments of Bankruptcy Appellate Panels are equivalent to the judgments of district courts. Specker Motor Sales Co. v. Eisen, 393 F.3d 659, 663 n. 3 (6th Cir.2004) ("[T]he opinion of a Bankruptcy Appellate Panel ... is equivalent to review by a district court ... ”). See 28 U.S.C. § 158.

. Creditor attempts to add a fourth factor to this Court’s equitable mootness analysis, namely "the public policy for affording finality to bankruptcy judgments.” (Cr.Br. at 29.) This Court has previously adopted a three- *948 factor analysis, and this panel will not modify this precedent absent an intervening Supreme Court decision. Sixth Cir. R. 206(c). Meeks v. Illinois Cent. Gulf R.R., 738 F.2d 748, 751 (6th Cir.1984).

. However, Creditors also implicitly concede the issue of substantial consummation by stating in their brief that "[t]he only question is whether third-parties will be harmed if the Plan is vacated ...” (Cr.Br.23.)

. The record on appeal contains no transcript of the hearing upon which the bankruptcy court based its supplemental findings. As a result, Creditors may not challenge the bankruptcy court’s findings of fact. Fed. R.App. P. 10(b)(2) ("If the appellant intends to urge on appeal that a finding or conclusion is unsupported by the evidence or is contrary to the evidence, the appellant must include in the record a transcript of all evidence relevant to that finding or conclusion.”). See Knowles Building Co. v. Zinni (In re Zinni), 261 B.R. 196, 202 (6th Cir. BAP 2001) (holding that the failure to include a transcript while not fatal to appellants case could "hinder its ability to argue on appeal that the bankruptcy court made an unsupported finding of fact or conclusion of law”).